**Sarowar Hosen MOHAMMAD, Petitioner,**

v.

**Alberto R. GONZALES, U.S. Attorney General, Respondent.**

**No. 05–60276.**

**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Decided May 26, 2006.

Frank Guerra, Sugar Land, TX, for Petitioner.

Donald Anthony Couvillon, Thomas Ward Hussey, Director, Linda Susan Wendtland, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Hipolito Acosta, U.S. Immigration & Naturalization Service, Houston, TX, Caryl G. Thompson, U.S. Immigration & Naturalization Service, District Directors Office, New Orleans, LA, for Respondent.

Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, pro se.

Before BARKSDALE, STEWART, and CLEMENT, Circuit Judges.

PER CURIAM: *

Sarowar Hosen Mohammad petitions for review of the decision of the Board of

---

determined that this opinion should not be

Immigration Appeals (BIA). For the reasons that follow, the petition for review is denied.

Mohammad challenges the denial of his motion for a continuance. Both the Immigration Judge and the BIA determined that Mohammad's pending application for labor certification did not constitute good cause to continue the removal proceedings. This determination was not an abuse of discretion. *See Ahmed v. Gonzales,* 447 F.3d 433, 435 (5th Cir.2006).

Mohammad also argues that any information obtained through the National Security Entry/Exit Registration System (NSEERS) should have been excluded from removal proceedings because NSEERS is unconstitutional. Even assuming that NSEERS is unconstitutional and that suppression is an appropriate remedy, Mohammad is not entitled to relief. Mohammad has not identified any particular piece of information that should have been suppressed. Additionally, his admission to the facts contained in the notice to appear established that he was subject to removal. Accordingly, he has failed to establish prejudice, and any error is harmless. *See Ali v. Gonzales,* 440 F.3d 678, 680–81 (5th Cir.2006).

Mohammad next argues that the information obtained through his NSEERS interview should be suppressed because it was obtained in violation of the safeguards established in 8 C.F.R. § 287.3. Mohammad has not established that a violation of § 287.3 occurred, nor has he established that suppression is an appropriate remedy for a violation of that regulation. Nevertheless, assuming that § 287.3 was violated and suppression is an appropriate remedy, Mohammad fails to establish prejudice. Accordingly, he is not entitled to relief. *See Ali,* 440 F.3d at 682.

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

Finally, Mohammad asks this court to declare that he remains eligible for relief from the Immigration Court based on his contention that a timely petition for review tolls the voluntary departure period. We decline to do so. *See id.*

The petition for review is DENIED.